**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**Fidel SANTACRUZ–DE LA O, a.k.a. Javier Olaguez, a.k.a. Fidel Santa Cruz–Delao, Defendant–Appellant.**

**No. 11–10786**
**Non–Argument Calendar.**

United States Court of Appeals,
Eleventh Circuit.

Sept. 22, 2011.

Patricia D. Barksdale, Dale Robert Campion, U.S. Attorney's Office, Jacksonville, FL, Robert E. O'Neill, David Paul

**914**

Rhodes, U.S. Attorney's Office, Tampa, FL, for Plaintiff–Appellee.

Lisa Call, Federal Public Defender's Office, Jacksonville, FL, Donna Lee Elm, Federal Public Defender's Office, Orlando, FL, for Defendant–Appellant.

Before TJOFLAT, EDMONDSON and HULL, Circuit Judges.

PER CURIAM:

After pleading guilty, Fidel Santacruz–De La O ("Santacruz") appeals his 36–month sentence for illegal reentry into the United States following a previous deportation, in violation of 8 U.S.C. § 1326. After review, we affirm.

On appeal, Santacruz argues that the district court violated his Sixth Amendment rights by enhancing his sentence based on his 1993 conviction for armed burglary of a dwelling. *See* 8 U.S.C. § 1326(b)(2) (providing for a twenty-year maximum imprisonment sentence if defendant's initial deportation was subsequent to an aggravated felony conviction); U.S.S.G. § 2L1.2(b)(1)(A) (providing for a 16–level increase in the offense level if defendant was deported after a felony conviction for a crime of violence). Santacruz contends the district court could not rely on this prior conviction because it was not charged in his indictment.[1]

Santacruz's argument is foreclosed by *Almendarez–Torres v. United States,* 523 U.S. 224, 118 S.Ct. 1219, 140 L.Ed.2d 350 (1998). We repeatedly have explained that, even after *Apprendi v. New Jersey,* 530 U.S. 466, 120 S.Ct. 2348, 147 L.Ed.2d 435 (2000), and its progeny *Blakely v. Washington,* 542 U.S. 296, 124 S.Ct. 2531, 159 L.Ed.2d 403 (2004), and *United States v. Booker,* 543 U.S. 220, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005), we are bound by *Almendarez–Torres* until it is explicitly overruled by the Supreme Court. *See, e.g., United States v. Greer,* 440 F.3d 1267, 1273–74 (11th Cir.2006); *United States v. Gibson,* 434 F.3d 1234, 1246–47 (11th Cir. 2006).

In any event, at sentencing, the district court did not resolve any factual dispute as to the existence or nature of this prior conviction. Santacruz did not object to the factual statement in his Presentence Investigation Report ("PSI") that he had a 1993 Florida conviction for armed burglary of a dwelling. Nor did he argue that his armed burglary of a dwelling conviction was not an aggravated felony or a crime of violence. Thus, Santacruz admitted the existence and nature of his prior conviction for sentencing purposes. *See United States v. Shelton,* 400 F.3d 1325, 1330 (11th Cir.2005) (stating that there is no statutory *Booker* error if the defendant's sentence is enhanced based on facts in the PSI to which the defendant did not object at sentencing).[2]

---

1. We review *de novo* a defendant's preserved Sixth Amendment claim. *See United States v. Candelario,* 240 F.3d 1300, 1304–06 (11th Cir. 2001).

2. At sentencing Santacruz, citing *Shepard v. United States,* 544 U.S. 13, 125 S.Ct. 1254, 161 L.Ed.2d 205 (2005), objected to the PSI's use of a booking sheet to describe the underlying circumstances of his prior armed bur-

glary conviction and asked that this portion of the PSI be removed. The district court responded, *inter alia,* that it was relying primarily on the judgment of conviction and not the additional information in the PSI. On appeal, Santacruz does not raise his *Shepard* argument, and thus abandons it. *See United States v. Ford,* 270 F.3d 1346, 1347 (11th Cir.2001).

 

For these reasons, the district court did not err in using Santacruz's prior armed burglary of a dwelling to determine Santacruz's statutory maximum sentence and advisory guidelines range.

**AFFIRMED.**